UNITED STATES of America,
Plaintiff–Appellee,

v.

Louie Donald Iron BEAR,
Defendant–Appellant.

No. 09–30345.

United States Court of Appeals,
Ninth Circuit.

Submitted June 25, 2014.*

Filed June 27, 2014.

Marcia Kay Hurd, Esquire, Assistant U.S., USBI–Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

ed by 9th Cir. R. 36–3.

Evangelo Arvanetes, Assistant Federal Public Defender, FDMT–Federal Defenders of Montana, Great Falls, MT, for Defendant–Appellant.

Before: HAWKINS, TALLMAN, and NGUYEN, Circuit Judges.

MEMORANDUM \*\*

Louie Donald Iron Bear appeals from the district court's judgment and challenges his guilty-plea conviction and 20–month sentence for failure to register as a sexual offender under the Sex Offender Registration and Notification Act ("SORNA"), in violation of 18 U.S.C. § 2250(a). We have jurisdiction under 28 U.S.C. § 1291, and we affirm in part and dismiss in part.

Iron Bear first argues that the district court should have dismissed the indictment because Montana had not implemented SORNA at the time of his offense. This argument is foreclosed. *See United States v. Elk Shoulder,* 738 F.3d 948, 954–55 (9th Cir.2013), *cert. denied,* —— U.S. ——, 134 S.Ct. 1920, 188 L.Ed.2d 944 (2014) (enforcement of SORNA is not dependent on a state's implementation of the administrative portion of SORNA); *United States v.*

*Elkins,* 683 F.3d 1039, 1046 (9th Cir.2012) (same).

Iron Bear next argues that Congress lacked authority under the Commerce Clause to require him to register. This argument is also foreclosed. *See United States v. Kebodeaux,* —— U.S. ——, ——, 133 S.Ct. 2496, 2500, 186 L.Ed.2d 540 (2013) (concluding that "the Necessary and Proper Clause grants Congress adequate power to enact SORNA and to apply it" to a defendant convicted of a federal sex crime who was subject to federal sex offender registration requirements at the time of SORNA's enactment in 2006); *Elk Shoulder,* 738 F.3d at 959 (same).

Lastly, Iron Bear contends that the district court failed adequately to explain the sentence and that the 20–month sentence was substantively unreasonable. Because Iron Bear has fully served his custodial sentence and is no longer subject to a term of supervised release, we dismiss his sentencing appeal as moot. *See United States v. Palomba,* 182 F.3d 1121, 1123 (9th Cir. 1999).

**AFFIRMED in part; DISMISSED in part.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.